# UNITED STATES BANKRUPTCY COURT

NORTHERN **DISTRICT OF** NEW YORK

ALBANY **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| NOTTINGHAM VILLAGE | § | Case No. 09-13311 |
| DEVELOPMENT CORP | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

MARC S. EHRLICH, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 875,500.00
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants: 5,247.67

Claims Discharged
Without Payment: NA

Total Expenses of Administration: 301,501.87

3) Total gross receipts of $ 688,207.68  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 381,458.14  (see **Exhibit 2**), yielded net receipts of $ 306,749.54  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 1,047,300.00 | $ 311,008.46 | $ 311,008.46 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 301,098.67 | 301,098.67 | 301,098.67 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 403.20 | 403.20 | 403.20 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 682.06 | 682.06 | 682.06 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 152,750.00 | 1,354,799.22 | 1,354,799.22 | 4,565.61 |
| **TOTAL DISBURSEMENTS** | $ 1,200,050.00 | $ 1,967,991.61 | $ 1,967,991.61 | $ 306,749.54 |

4) This case was originally filed under chapter on 09/02/2009 , and it was converted to chapter 7 on 05/26/2010 . The case was pending for 87 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  07/07/2017                          By:/s/MARC S. EHRLICH
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 83 Acres of vacant land (under blanket mortgage wi | 1110-000 | 10,000.00 |
| PREFERENTIAL TRANSFER AGAINST FRANK CARIDI | 1141-000 | 5,000.00 |
| EASEMENT IN REAL PROPERTY | 1210-000 | 5,000.00 |
| ACCOUNTS RECEIVABLE | 1221-000 | 268.04 |
| TIME SHARE NOTES RECEIVABLES | 1221-000 | 24,521.05 |
| RENTS | 1222-000 | 3,900.00 |
| TAX REFUNDS | 1224-000 | 971.91 |
| 2007 GMC | 1229-000 | 13,000.00 |
| DIP Account Closeout | 1229-000 | 2,707.46 |
| INTERESTS IN INSURANCE POLICIES | 1229-000 | 23,218.24 |
| PERSHING SECURITIES | 1229-000 | 100.90 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| STOCK INTEREST IN SUBSIDIARY CORPORATIONS | 1229-000 | 10,000.00 |
| ADVERSARY FILED AGAINST ROSARIO CARIDI | 1241-000 | 2,500.00 |
| AMERICAN EXPRESS POST PETITION TRANSFER | 1241-000 | 1,695.75 |
| BANK OF AMERICA 549 AVOIDANCE | 1241-000 | 2,071.00 |
| HOLLAND & KNIGHT AVOIDANCE ACTION | 1241-000 | 1,000.00 |
| HSBC AVOIDANCE CAUSE OF ACTIONS | 1241-000 | 4,704.12 |
| PR AGAINST STEVEN CARIDI | 1241-000 | 32,500.00 |
| PREFERENCE CASE OF ACTION AGAINST SEARS | 1241-000 | 2,100.00 |
| PREFERENCE CAUSE OF ACTION AGAINST HOME DEPOT | 1241-000 | 2,400.00 |
| PREFERENTIAL TRANSFER AGAINST FRANK CARIDI | 1241-000 | 45,000.00 |
| PREFERENTIAL TRANSFER AGAINST RICKY CARIDI | 1241-000 | 2,500.00 |
| insurance proceeds | 1249-000 | 396,213.44 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| INTERESTS IN INSURANCE POLICIES | 1249-000 | 55,368.34 |
| INTERESTS IN INSURANCE POLICIES | 1249-000 | 36,660.72 |
| MAIN CARE AVOIDANCE ACTION | 1249-000 | 1,400.00 |
| UNDISCLOSED CONFLICTS IN RETENTION APPLICATION | 1249-000 | 2,500.00 |
| Post-Petition Interest Deposits | 1270-000 | 133.06 |
| INSURANCE AUDIT REFUND | 1290-000 | 472.00 |
| INSURANCE REFUND | 1290-000 | 301.65 |
| **TOTAL GROSS RECEIPTS** | | **$688,207.68** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| CAPITAL PUBLIC ADJUSTERS | Non-Estate Funds Paid to Third Parties | 8500-002 | 4,240.30 |
| CAPITAL PUBLIC ADJUSTERS, INC. | Non-Estate Funds Paid to Third Parties | 8500-002 | 19,810.67 |
| CHRISTIAN H. DRIBUSCH F/B/O | Non-Estate Funds Paid to Third Parties | 8500-002 | 17,000.00 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NOLAN & HELLER, LLP, | Non-Estate Funds Paid to Third Parties | 8500-002 | 4,000.00 |
| THE BANK OF GREENE COUNTY | Non-Estate Funds Paid to Third Parties | 8500-002 | 17,156.12 |
| ULSTER SAVINGS BANK | Non-Estate Funds Paid to Third Parties | 8500-002 | 319,251.05 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 381,458.14 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Green County Town Tax 411 Main Street Catskill, NY 12414 | | 18,300.00 | NA | NA | 0.00 |
| | Green County Town Tax c/o Deily, Mooney & Glastetter, LLP 8 Thurlow Terrace Albany, NY | | 0.00 | NA | NA | 0.00 |
| | The Bank of Green County PO Box 470 288 Main Street Catskill, NY 12414 | | 4,000.00 | NA | NA | 0.00 |
| | The Bank of Green County PO Box 470 288 Main Street Catskill, NY 12414 | | 200,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ulster County Savings Bank c/o Hodgson Russ LLP 677 Broadway Albany, NY 12207 | | 0.00 | NA | NA | 0.00 |
| | Ulster County Savings Bank PO Box 337 Kingston, NY 12401 | | 825,000.00 | NA | NA | 0.00 |
| 24 | George H. Bachert | 4110-000 | NA | 14,500.00 | 14,500.00 | 0.00 |
| 26 | George H. Bachert | 4110-000 | NA | 14,500.00 | 14,500.00 | 0.00 |
| 2 | GMAC | 4110-000 | NA | 6,281.85 | 6,281.85 | 0.00 |
| 27 | John Fitzpatrick | 4110-000 | NA | 10,440.00 | 10,440.00 | 0.00 |
| 23 | Lawrence & Nancy Hammond | 4110-000 | NA | 14,150.00 | 14,150.00 | 0.00 |
| 21 | Pamela Caplan | 4110-000 | NA | 12,465.52 | 12,465.52 | 0.00 |
| 11 | The Bank Of Green County | 4110-000 | NA | 200,000.00 | 200,000.00 | 0.00 |
| 8 | Greene County | 4700-000 | NA | 38,671.09 | 38,671.09 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 1,047,300.00** | **$ 311,008.46** | **$ 311,008.46** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MARC S. EHRLICH | 2100-000 | NA | 18,587.48 | 18,587.48 | 18,587.48 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BK ATTORNEY SERVICES, LLC | 2200-000 | NA | 1,292.99 | 1,292.99 | 1,292.99 |
| MARC S. EHRLICH | 2200-000 | NA | 1,192.69 | 1,192.69 | 1,192.69 |
| THE BANK OF GREENE COUNTY | 2200-000 | NA | 710.90 | 710.90 | 710.90 |
| MARC S. EHRLICH | 2300-000 | NA | 15.35 | 15.35 | 15.35 |
| MARC S. EHRLICH, TRUSTEE | 2300-000 | NA | 13.66 | 13.66 | 13.66 |
| TRUSTEE MARC S. EHRLICH | 2300-000 | NA | 501.20 | 501.20 | 501.20 |
| BROADWAY PREMIUM FUNDING | 2420-000 | NA | 6,309.52 | 6,309.52 | 6,309.52 |
| K.T.S., INC. | 2420-000 | NA | 200.00 | 200.00 | 200.00 |
| KTS INC. | 2420-000 | NA | 1,284.37 | 1,284.37 | 1,284.37 |
| KTS, INC. | 2420-000 | NA | 5,200.00 | 5,200.00 | 5,200.00 |
| WILLIAM R. SEIDE AGENCY LLC | 2420-000 | NA | 22,168.97 | 22,168.97 | 22,168.97 |
| Bank of America, N.A. | 2600-000 | NA | 2,022.68 | 2,022.68 | 2,022.68 |
| Empire National Bank | 2600-000 | NA | 183.78 | 183.78 | 183.78 |
| EmpireNationalBank | 2600-000 | NA | 1,273.55 | 1,273.55 | 1,273.55 |
| UNITED STATES BANKRUPTCY COURTCLERK | 2700-000 | NA | 1,250.00 | 1,250.00 | 1,250.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NEW YORK STATE CORPORATION TAX | 2820-000 | NA | 172.00 | 172.00 | 172.00 |
| NYS DEPT OF TAXATION & FINANCE | 2820-000 | NA | 25.00 | 25.00 | 25.00 |
| U.S. Trustee | 2950-000 | NA | 650.00 | 650.00 | 650.00 |
| CHRISTOPHER JOHNSON | 2990-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| MARC EHRLICH LAW FIRM PC | 3110-000 | NA | 18,600.00 | 18,600.00 | 18,600.00 |
| DEILY GLASTETTER P. C. | 3210-000 | NA | 176,284.50 | 176,284.50 | 176,284.50 |
| DEILY GLASTETTER P. C. | 3220-000 | NA | 8,119.79 | 8,119.79 | 8,119.79 |
| WILLIAM A. ZERONDA, CPA | 3410-000 | NA | 29,509.05 | 29,509.05 | 29,509.05 |
| RANDY PASSONNO | 3610-000 | NA | 1,322.56 | 1,322.56 | 1,322.56 |
| RANDY PASSONNO | 3620-000 | NA | 1,889.12 | 1,889.12 | 1,889.12 |
| JOHN R. PROBST INVESTIGATIONS, INC. | 3731-000 | NA | 219.51 | 219.51 | 219.51 |
| K.T.S., INC. | 3992-000 | NA | 100.00 | 100.00 | 100.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 301,098.67 | $ 301,098.67 | $ 301,098.67 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| State Of New York Dept. Of Labor | 6820-000 | NA | 403.20 | 403.20 | 403.20 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 403.20 | $ 403.20 | $ 403.20 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9P | Nys Department Of Taxation And Finance | 5800-000 | NA | 682.06 | 682.06 | 682.06 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 682.06 | $ 682.06 | $ 682.06 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Central Hudson Gas & Electric 284 South Avenue Poughkeepsie, NY 12601 | | 6,800.00 | NA | NA | 0.00 |
| | First Niagara Bank 6950 South Transit Road PO Box 514 Lockport, NY 14095 | | 110,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FW Webb 17 Erie Boulevard Albany, NY 12207 | | 3,500.00 | NA | NA | 0.00 |
| | Garzone's Plumbing and Heating Hervey Street Cairo, NY 12413 | | 2,700.00 | NA | NA | 0.00 |
| | Greco Steam Carpet Cleaning 2566 Plainfield Ave Scotch Pines, NJ 07076 | | 1,800.00 | NA | NA | 0.00 |
| | Holland and Knight 195 Broadway 24th Floor New York, NY 10007 | | 2,800.00 | NA | NA | 0.00 |
| | Home Depot Credit Services PO Box 653001 Dallas, TX 75265 | | 1,800.00 | NA | NA | 0.00 |
| | Main Care Energy PO Box 11029 Albany, NY 12211 | | 7,500.00 | NA | NA | 0.00 |
| | Maintenance Warehouse PO Box 509055 San Diego, CA 92150 | | 10,850.00 | NA | NA | 0.00 |
| | Mid Hudson Cablevision PO Box 1354 Williston, VT 05495 | | 2,800.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | N&S Supply 205 Route 9 Fishkill, NY 12524 | | 2,200.00 | NA | NA | 0.00 |
| 3 | Central Hudson Gas & Electric | 7100-000 | NA | 11,599.15 | 11,599.15 | 633.37 |
| 14 | Hsbc Bank Usa, N.A. | 7100-000 | NA | 25,581.11 | 25,581.11 | 1,396.85 |
| 18 | Hsbc Bank Usa, N.A. | 7100-000 | NA | 226.07 | 226.07 | 12.34 |
| 19 | Hsbc Bank Usa, N.A. | 7100-000 | NA | 132.58 | 132.58 | 7.24 |
| 7 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 13 | N&S Supply | 7100-000 | NA | 328.16 | 328.16 | 17.92 |
| 9U | Nys Department Of Taxation And Finance | 7100-000 | NA | 140.60 | 140.60 | 7.68 |
| 6 | Ipfs Corporation As Successor In | 7100-001 | NA | 445.83 | 445.83 | 24.34 |
| 1 | Main Care Energy | 7100-001 | NA | 5,158.57 | 5,158.57 | 281.68 |
| 15 | New York State Workers" | 7100-001 | NA | 40,000.00 | 40,000.00 | 2,184.19 |
| 30 | AMERICAN EXPRESS CENTURION BANK | 7200-000 | NA | 1,695.75 | 1,695.75 | 0.00 |
| 33 | Anton Antomattei | 7200-000 | NA | 10,000.00 | 10,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 32 | Culinary Depot Inc. | 7200-000 | NA | 2,733.01 | 2,733.01 | 0.00 |
| 25 | Harry & Beatrice Freer | 7200-000 | NA | 8,400.00 | 8,400.00 | 0.00 |
| 22 | Jon & Pat Fluegel | 7200-000 | NA | 13,420.00 | 13,420.00 | 0.00 |
| 34 | Laurel Torres | 7200-000 | NA | 355,271.10 | 355,271.10 | 0.00 |
| 31 | Michelle Plummer | 7200-000 | NA | 7,000.00 | 7,000.00 | 0.00 |
| 29 | Ulster Savings Bank | 7200-000 | NA | 872,667.29 | 872,667.29 | 0.00 |
| 20 | Heather Nelson | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 17 | Valerie & Gerardo Dunham | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 152,750.00 | $ 1,354,799.22 | $ 1,354,799.22 | $ 4,565.61 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-13311 | REL | Judge: | Robert E. Littlefield Jr. | Trustee Name: | MARC S. EHRLICH |

Case Name:    NOTTINGHAM VILLAGE DEVELOPMENT CORP

Date Filed (f) or Converted (c):    05/26/2010 (c)

341(a) Meeting Date:    07/12/2010

For Period Ending:    07/07/2017

Claims Bar Date:    03/01/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  52 acres with warehouse (Under blanket lien with U | 400,000.00 | 0.00 | | 0.00 | FA |
| 2.  83 Acres of vacant land (under blanket mortgage wi | 830,000.00 | 10,000.00 | | 10,000.00 | FA |
| 3.  3 Bedroom Townhouse 3 Caridi Drive Catskill, NY | 175,000.00 | 0.00 | | 0.00 | FA |
| 4.  2 Single family residences 4856 Route 32 Catskill, | 300,000.00 | 0.00 | | 0.00 | FA |
| 5.  Cash on hand | 300.00 | 0.00 | | 0.00 | FA |
| 6.  HSBC | 200.00 | 0.00 | | 0.00 | FA |
| 7.  RENTS                     (u) | 0.00 | 3,900.00 | | 3,900.00 | FA |
| 8.  TIME SHARE NOTES RECEIVABLES          (u) | 0.00 | 24,521.05 | | 24,521.05 | FA |
| 9.  VOID                     (u) | Unknown | 0.00 | | 0.00 | FA |
| 10.  VOID                    (u) | Unknown | 0.00 | | 0.00 | FA |
| 11.  REAL ESTATE BLUE AND YELLOW HOUSES        (u) | Unknown | 0.00 | OA | 0.00 | FA |
| 12.  DIP Account Closeout            (u) | 0.00 | 2,707.46 | | 2,707.46 | FA |
| 13.  TAX REFUNDS                (u) | 0.00 | 971.91 | | 971.91 | FA |
| 14.  insurance proceeds            (u) | 0.00 | 396,213.44 | | 396,213.44 | FA |
| 15.  INTERESTS IN INSURANCE POLICIES        (u) | 0.00 | 55,368.34 | | 55,368.34 | FA |
| 16.  INSURANCE AUDIT REFUND          (u) | 0.00 | 472.00 | | 472.00 | FA |
| 17.  INTERESTS IN INSURANCE POLICIES        (u) | 0.00 | 23,218.24 | | 23,218.24 | FA |
| 18.  PERSHING SECURITIES           (u) | 0.00 | 100.90 | | 100.90 | FA |
| 19.  ACCOUNTS RECEIVABLE           (u) | 0.00 | 268.04 | | 268.04 | FA |
| 20.  INTERESTS IN INSURANCE POLICIES        (u) | Unknown | 36,660.72 | | 36,660.72 | FA |
| 21.  2007 GMC                 (u) | 0.00 | 13,000.00 | | 13,000.00 | FA |
| 22.  INSURANCE REFUND            (u) | 0.00 | 301.65 | | 301.65 | FA |
| 23.  BANK OF AMERICA 549 AVOIDANCE        (u) | 0.00 | 2,071.00 | | 2,071.00 | FA |
| 24.  MAIN CARE AVOIDANCE ACTION         (u) | 0.00 | 1,400.00 | | 1,400.00 | FA |

**FORM 2**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-13311 | REL | Judge: | Robert E. Littlefield Jr. | | Trustee Name: | MARC S. EHRLICH |
|---|---|---|---|---|---|---|---|

| Case Name: | NOTTINGHAM VILLAGE DEVELOPMENT CORP | | Date Filed (f) or Converted (c): | 05/26/2010 (c) |
|---|---|---|---|---|

341(a) Meeting Date: 07/12/2010

For Period Ending: 07/07/2017                    Claims Bar Date: 03/01/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 25.  HSBC AVOIDANCE CAUSE OF ACTIONS            (u) | 0.00 | 4,704.12 | | 4,704.12 | FA |
| 26.  HOLLAND & KNIGHT AVOIDANCE ACTION          (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 27.  AMERICAN EXPRESS POST PETITION TRANSFER<br>(u) | 0.00 | 1,695.75 | | 1,695.75 | FA |
| 28.  PREFERENCE CAUSE OF ACTION AGAINST HOME<br>DEPOT    (u) | 0.00 | 2,400.00 | | 2,400.00 | FA |
| 29.  PREFERENCE CASE OF ACTION AGAINST SEARS<br>(u) | 0.00 | 2,100.00 | | 2,100.00 | FA |
| 30.  ADVERSARY FILED AGAINST ROSARIO CARIDI        (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 31.  EASEMENT IN REAL PROPERTY                  (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 32.  PREFERENTIAL TRANSFER AGAINST RICKY CARIDI<br>(u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 33.  PR AGAINST STEVEN CARIDI                   (u) | 0.00 | 32,500.00 | | 32,500.00 | FA |
| 34.  PREFERENTIAL TRANSFER AGAINST FRANK CARIDI<br>(u) | 0.00 | 185,000.00 | | 50,000.00 | FA |
| 35.  UNDISCLOSED CONFLICTS IN RETENTION APPLICATION<br>(u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 36.  STOCK INTEREST IN SUBSIDIARY CORPORATIONS<br>(u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| INT.  Post-Petition Interest Deposits            (u) | Unknown | N/A | | 133.06 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $1,705,500.00 | $823,074.62 | | $688,207.68 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

READY

RE PROP #      15   --   FRANK CARIDI POLICIES

RE PROP #      17   --   ROSARIO CARIDI LIFE INSURANCE

RE PROP #      20   --   ROSARIO CARIDI

RE PROP #      31   --   PER ORDER DATED 12/16/11

Initial Projected Date of Final Report (TFR): 09/13/2020          Current Projected Date of Final Report (TFR): 09/13/2016

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-13311

Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP

Taxpayer ID No: XX-XXX1684

For Period Ending: 07/07/2017

Trustee Name: MARC S. EHRLICH

Bank Name: Bank of America

Account Number/CD#: XXXXXX5555

Checking Account

Blanket Bond (per case limit): $9,175,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/10 | 7 | JENNIFER MERRILL | MONTHLY RECEIPTS FROM RENTAL PROPERTY COLLECTED IN TRUST BY R. HOWELL. | 1222-000 | $900.00 | | $900.00 |
| 06/15/10 | 7 | JASON RYDER | MONTHLY RECEIPTS FROM RENTAL PROPERTY COLLECTED IN TRUST BY R. HOWELL. | 1222-000 | $1,000.00 | | $1,900.00 |
| 06/15/10 | 8 | HENRY WEISS 325 ALPINE DRIVECORTLANDT MANOR, NY 10567 | ACCOUNTS RECEIVABLE | 1221-000 | $175.00 | | $2,075.00 |
| 06/15/10 | 8 | MARK W. VICKERY JUDITH A. VICKERY154 FIFTH AVENUEGLOVERSVILLE, NY 12078 | ACCOUNTS RECEIVABLE | 1221-000 | $500.00 | | $2,575.00 |
| 06/15/10 | 8 | JEFFREY E. DUNN PEGGY M. DUNN3 MEADOW VALLEY DRIVECLIFTON PARK, NY 12065 | ACCOUNTS RECEIVABLE | 1221-000 | $256.05 | | $2,831.05 |
| 06/24/10 | 8 | PAUL ECKWALL 126 GRETNA WOODS RD.PLEASANT VALLEY, NY 12569-6966 | ACCOUNTS RECEIVABLE | 1221-000 | $158.47 | | $2,989.52 |
| 06/24/10 | 8 | GRANT S. HUNT 105 ROSE CRANZ EXT.NASSAU, NY 12123 | ACCOUNTS RECEIVABLE | 1221-000 | $173.60 | | $3,163.12 |
| 06/24/10 | 8 | MICHAEL DOBBINS PO BOX 1021PORT CHESTER, NY 10573 | ACCOUNTS RECEIVABLE | 1221-000 | $132.04 | | $3,295.16 |
| 06/28/10 | 8 | JEFF DUNN 3 MEADOW VALLEY DRCLIFTON PARK, NY 12065 | ACCOUNTS RECEIVABLE | 1221-000 | $253.05 | | $3,548.21 |
| 06/28/10 | 8 | CHAD E. GUTHRIE 399 COUNTY ROUTE 84CENTRAL SQUARE, NY 13036 | ACCOUNTS RECEIVABLE | 1221-000 | $159.00 | | $3,707.21 |
| 06/28/10 | 8 | JEAN BATTAGLIA DOUGLAS GRAHAM1305 VILLAGE DRIVEBREWSTER, NY 10509 | ACCOUNTS RECEIVABLE | 1221-000 | $118.75 | | $3,825.96 |
| 06/30/10 | INT | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.03 | | $3,825.99 |

Page Subtotals: $3,825.99   $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 17)*

Case 09-13311-1-rel   Doc 299   Filed 07/18/17   Entered 07/18/17 17:06:55   Desc
Main Document   Page 18 of 41

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13311
Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP

Taxpayer ID No: XX-XXX1684
For Period Ending: 07/07/2017

Trustee Name: MARC S. EHRLICH
Bank Name: Bank of America
Account Number/CD#: XXXXXX5555
Checking Account
Blanket Bond (per case limit): $9,175,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/06/10 | 7 | FINESSA HARDY CATSKILL, NY 12414 | MONTHLY RECEIPTS FROM RENTAL PROPERTY COLLECTED IN TRUST BY R. HOWELL. | 1222-000 | $1,000.00 | | $4,825.99 |
| 07/06/10 | 7 | DONALD WALDHELM CATSKILL, NY 12414 | MONTHLY RECEIPTS FROM RENTAL PROPERTY COLLECTED IN TRUST BY R. HOWELL. | 1222-000 | $1,000.00 | | $5,825.99 |
| 07/09/10 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $219.51 | $5,606.48 |
| 07/19/10 | 8 | PAULINE CAYO RALPH CAYO13 SITNIK AVENUECHICOPEE, MA 01013-3039 | ACCOUNTS RECEIVABLE | 1221-000 | $118.75 | | $5,725.23 |
| 07/19/10 | 8 | GRANT S. HUNT 105 ROSE CRANZ EXT.NASSAU, NY 12123 | ACCOUNTS RECEIVABLE | 1221-000 | $173.60 | | $5,898.83 |
| 07/19/10 | 8 | JEFF DUNN 3 MEADOW VALLEY DRCLIFTON PARK, NY 12065 | ACCOUNTS RECEIVABLE | 1221-000 | $253.05 | | $6,151.88 |
| 07/26/10 | 8 | JEAN BATTAGLIA DOUGLAS GRAHAM1305 VILLAGE DRIVEBREWSTER, NY 10509 | ACCOUNTS RECEIVABLE | 1221-000 | $118.75 | | $6,270.63 |
| 07/26/10 | 8 | MARGARET JAFFER 57 GERARDINE PLNEW CITY, NY 10956 | ACCOUNTS RECEIVABLE | 1221-000 | $566.64 | | $6,837.27 |
| 07/26/10 | 8 | PAUL ECKWALL 126 GRETNA WOODS RDPLEASANT VALLEY, NY 12569-6966 | ACCOUNTS RECEIVABLE | 1221-000 | $158.47 | | $6,995.74 |
| 07/30/10 | INT | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.13 | | $6,995.87 |
| 08/10/10 | 12 | NOTTINGHAM VILLAGE DEVELOPMENT CORP 4858 ROUTE 32CATSKILL, NY  12414 | FUNDS RECEIVED FROM DEBTORS BANK ACCOUNTS | 1229-000 | $2,707.46 | | $9,703.33 |
| 08/11/10 | 8 | JEAN BATTAGLIA DOUGLAS GRAHAM1305 VILLAGE DRIVEBREWSTER, NY 10509 | ACCOUNTS RECEIVABLE | 1221-000 | $118.75 | | $9,822.08 |
| 08/11/10 | 8 | HENRY WEISS 325 ALPINE DRIVECORTLANDT MANOR, NY 10567 | ACCOUNTS RECEIVABLE | 1221-000 | $160.00 | | $9,982.08 |

Page Subtotals:

| | | | | | $6,375.60 | $219.51 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 09-13311 | Trustee Name: MARC S. EHRLICH |
| Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX5555 |
| | Checking Account |
| Taxpayer ID No: XX-XXX1684 | Blanket Bond (per case limit): $9,175,000.00 |
| For Period Ending: 07/07/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/11/10 | 8 | MICHAEL DOBBINS PO BOX 1021PORT CHESTER, NY 10573 | ACCOUNTS RECEIVABLE | 1221-000 | $145.24 | | $10,127.32 |
| 08/11/10 | 8 | PAULINE CAYO RALPH CAYO13 SITNIK AVENUECHICOPEE, MA 01013-3039 | ACCOUNTS RECEIVABLE | 1221-000 | $118.75 | | $10,246.07 |
| 08/11/10 | 8 | SHEILA LONG 965 STRONG STREETSCHENECTADY, NY 12307 | ACCOUNTS RECEIVABLE | 1221-000 | $270.03 | | $10,516.10 |
| 08/11/10 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $500.00 | $10,016.10 |
| 08/31/10 | 8 | GRANT S. HUNT 105 ROSE CRANZ EXT.NASSAU, NY 12123 | ACCOUNTS RECEIVABLE | 1221-000 | $173.60 | | $10,189.70 |
| 08/31/10 | 8 | MARGARET JAFFER 57 GERARDINE PLNEW CITY, NY 10956 | ACCOUNTS RECEIVABLE | 1221-000 | $283.32 | | $10,473.02 |
| 08/31/10 | 8 | PAUL ECKWALL 126 GRETNA WOODS RDPLEASANT VALLEY, NY 12569-6966 | ACCOUNTS RECEIVABLE | 1221-000 | $158.47 | | $10,631.49 |
| 08/31/10 | 13 | IRS AUSTIN, TEXAS | TAX REFUND | 1224-000 | $971.91 | | $11,603.40 |
| 08/31/10 | INT | Bank of America, N.A. | Interest Rate 0.030 | 1270-000 | $0.22 | | $11,603.62 |
| 09/03/10 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $250.00 | $11,353.62 |
| 09/07/10 | 14 | YORK CLAIMS SERVICE, INC. 99 CHERRY HILL ROAD SUITE 230PARSIPPANY, NJ 07054 | INSURANCE PROCEEDS | 1249-000 | $13,072.00 | | $24,425.62 |
| 09/07/10 | 14 | YORK CLAIMS SERVICE, INC. 99 CHERRY HILL ROAD SUITE 230PARSIPPANY, NJ 07054 | INSURANCE PROCEEDS | 1249-000 | $2,122.00 | | $26,547.62 |
| 09/07/10 | 14 | FEMA US DEPT OF HOMELAND SECURITYPO BOX 2965SHAWNEE MISSION, KS 66201-1365 | INSURANCE PROCEEDS | 1249-000 | $90,151.17 | | $116,698.79 |

Page Subtotals:   $107,466.71   $750.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 09-13311 | | | | Trustee Name: MARC S. EHRLICH | | Exhibit 9 |
| Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX5555 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX1684 | | | | Blanket Bond (per case limit): $9,175,000.00 | | |
| For Period Ending: 07/07/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/07/10 | 14 | FEMA US DEPT OF HOMELAND SECURITYPO BOX 2965SHAWNEE MISSION, KS 66201-1365 | INSURANCE PROCEEDS | 1249-000 | $4,127.75 | | $120,826.54 |
| 09/07/10 | 14 | FEMA US DEPT OF HOMELAND SECURITYPO BOX 2965SHAWNEE MISSION, KS 66201-1365 | INSURANCE PROCEEDS | 1249-000 | $37,463.61 | | $158,290.15 |
| 09/07/10 | 14 | FEMA US DEPT OF HOMELAND SECURITYPO BOX 2965SHAWNEE MISSION, KS 66201-1365 | INSURANCE PROCEEDS | 1249-000 | $249,276.91 | | $407,567.06 |
| 09/20/10 | 15 | FRANK CARIDI PEGGY CARIDI5 HIGBEE ROADHAMPTON BAYS, NY 11946 | NON EXEMPT PROPERTY | 1249-000 | $55,368.34 | | $462,935.40 |
| 09/22/10 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $210.90 | $462,724.50 |
| 09/23/10 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $1,284.37 | $461,440.13 |
| 09/27/10 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $3,129.76 | $458,310.37 |
| 09/28/10 | 8 | JEFF DUNN PEGGY M. DUNN3 MEADOW VALLEY DRCLIFTON PARK, NY 12065 | ACCOUNTS RECEIVABLE | 1221-000 | $253.06 | | $458,563.43 |
| 09/28/10 | 8 | MICHAEL DOBBINS PO BOX 1021PORT CHESTER, NY 10573 | ACCOUNTS RECEIVABLE | 1221-000 | $132.04 | | $458,695.47 |
| 09/28/10 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $1,000.00 | $457,695.47 |
| 09/30/10 | INT | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $17.17 | | $457,712.64 |
| 10/04/10 | 8 | THE BANK OF GREENE COUNTY | ACCOUNTS RECEIVABLE | 1221-000 | $17,156.12 | | $474,868.76 |
| 10/04/10 | 8 | CHRISTINE ROXAS 40 GEROW AVENUE SPRING VALLEY, NY  10977-5736 | ACCOUNTS RECEIVABLE | 1221-000 | $50.00 | | $474,918.76 |

Page Subtotals:                                $363,845.00      $5,625.03

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-13311 | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 09-13311  
Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP

Taxpayer ID No: XX-XXX1684  
For Period Ending: 07/07/2017

Trustee Name: MARC S. EHRLICH  
Bank Name: Bank of America  
Account Number/CD#: XXXXXX5555  
Checking Account  
Blanket Bond (per case limit): $9,175,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/04/10 | 8 | GRANT S. HUNT 105 ROSE CRANZ EXT.NASSAU, NY 12123 | ACCOUNTS RECEIVABLE | 1221-000 | $173.60 | | $475,092.36 |
| 10/04/10 | 8 | PAUL ECKWALL 126 GRETNA WOODS RDPLEASANT VALLEY, NY 12569-6966 | ACCOUNTS RECEIVABLE | 1221-000 | $158.47 | | $475,250.83 |
| 10/04/10 | 8 | MARGARET JAFFER 57 GERARDINE PLNEW CITY, NY 10956 | ACCOUNTS RECEIVABLE | 1221-000 | $283.32 | | $475,534.15 |
| 10/04/10 | 8 | JEAN BATTAGLIA DOUGLAS GRAHAM1305 VILLAGE DRIVEBREWSTER, NY 10509 | ACCOUNTS RECEIVABLE | 1221-000 | $118.75 | | $475,652.90 |
| 10/04/10 | 8 | CHAD E. GUTHRIE 399 COUNTY ROUTE 84CENTRAL SQUARE, NY 13036 | ACCOUNTS RECEIVABLE | 1221-000 | $318.00 | | $475,970.90 |
| 10/04/10 | 8 | ROBERT B. WINARSKI JULIE K. WINARSKI93 MELTON DREAST HARTFORD, CT 06118 | ACCOUNTS RECEIVABLE | 1221-000 | $158.47 | | $476,129.37 |
| 10/04/10 | 8 | CHRISTINE ROXAS 40 GEROW AVENUESPRING VALLEY, NY 10977-5736 | ACCOUNTS RECEIVABLE | 1221-000 | $50.00 | | $476,179.37 |
| 10/04/10 | 16 | ZURICH AMERICAN INSURANCE COMPANY ZURICH TOWERS, 1400 AMERICAN LANESCHAUMBURG, IL 60196 | INSURANCE PREMIUM REFUNDS | 1290-000 | $472.00 | | $476,651.37 |
| 10/05/10 | 8 | CHRISTINE ROXAS 40 GEROW AVENUESPRING VALLEY, NY 10977-5736 | ACCOUNTS RECEIVABLE | 1221-000 | $275.00 | | $476,926.37 |
| 10/05/10 | 8 | CHRISTINE ROXAS 40 GEROW AVENUE SPRING VALLEY, NY  10977-5736 | ACCOUNTS RECEIVABLE Reversal | 1221-000 | ($50.00) | | $476,876.37 |
| 10/08/10 | 17 | REGINA CARIDI 120 WILD WING PARKCATSKILL, NY 12414 | NON EXEMPT PROPERTY | 1229-000 | $23,218.24 | | $500,094.61 |
| 10/08/10 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $300.00 | $499,794.61 |
| 10/11/10 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $17,156.12 | $482,638.49 |
| | | | Page Subtotals: | | $25,175.85 | $17,456.12 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 09-13311 | | | Trustee Name: MARC S. EHRLICH | | | |
| Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP | | | Bank Name: Bank of America | | | |
| | | | Account Number/CD#: XXXXXX5555 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX1684 | | | Blanket Bond (per case limit): $9,175,000.00 | | | |
| For Period Ending: 07/07/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/13/10 | 8 | JEFF DUNN 3 MEADOW VALLEY DRCLIFTON PARK, NY 12065 | ACCOUNTS RECEIVABLE | 1221-000 | $253.05 | | $482,891.54 |
| 10/13/10 | 8 | CINDY BOHLER KEITH BOHLER122 GALLOWS HILL RDCORTLANDT MANOR, NY 10567 | ACCOUNTS RECEIVABLE | 1221-000 | $50.00 | | $482,941.54 |
| 10/26/10 | 8 | JEAN BATTAGLIA DOUGLAS GRAHAM1305 VILLAGE DRIVEBREWSTER, NY 10509 | ACCOUNTS RECEIVABLE | 1221-000 | $118.75 | | $483,060.29 |
| 10/26/10 | 8 | MICHAEL DOBBINS PO BOX 1021PORT CHESTER, NY 10573 | ACCOUNTS RECEIVABLE | 1221-000 | $132.04 | | $483,192.33 |
| 10/26/10 | 8 | JOSE F. SANTOS LUCILLE I. SANTOS18 SYLVAN TRAILMONROE, NY 10950 | ACCOUNTS RECEIVABLE | 1221-000 | $147.00 | | $483,339.33 |
| 10/27/10 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $5,200.00 | $478,139.33 |
| 10/29/10 | INT | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $28.25 | | $478,167.58 |
| 11/22/10 | 301 | INTERNATIONAL SURETIES, LTD SUITE 420701 POYDRAS STREETNEW ORLEANS, LA 70139 | BLANKET BOND 11/1/10 TO 11/1/11 BOND #016027938 | 2300-000 | | $274.97 | $477,892.61 |
| 11/23/10 | 301 | Reverses Check # 301 | BLANKET BOND 11/1/10 TO 11/1/11 | 2300-000 | | ($274.97) | $478,167.58 |
| 11/23/10 | 302 | MARC S. EHRLICH, TRUSTEE 64 SECOND STREETTROY, NY  12180 | Trustee Bond Premium Trustee Bond Premium | 2300-000 | | $274.97 | $477,892.61 |
| 11/24/10 | 18 | PERSHING ONE PERSHING PLAZAJERSEY CITY, NJ 07399 | PERSHING SECURITIES | 1229-000 | $100.90 | | $477,993.51 |
| 11/30/10 | INT | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $27.51 | | $478,021.02 |
| 11/30/10 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $1,000.00 | $477,021.02 |
| 12/02/10 | 19 | TRANSFIRST, LLC 371 Centennial ParkwayLouisville, CO 80027 | ACCOUNTS RECEIVABLE | 1221-000 | $268.04 | | $477,289.06 |
| | | | Page Subtotals: | | $1,125.54 | $6,474.97 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 22)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-13311

Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP

Trustee Name: MARC S. EHRLICH

Bank Name: Bank of America

Account Number/CD#: XXXXXX5555

Checking Account

Taxpayer ID No: XX-XXX1684

For Period Ending: 07/07/2017

Blanket Bond (per case limit): $9,175,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/08/10 | 20 | METLIFE PO BOX 540WARWICK, RI 02886-0540 | INSURANCE PROCEEDS | 1249-000 | $36,660.72 | | $513,949.78 |
| 12/09/10 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $11,172.50 | $502,777.28 |
| 12/16/10 | | RANDY PASSONNO Collar City Auctions Realty& Management Inc.9423 Western TurnpikeDelanson, NY 12053 | PROCEEDS FROM SALE AT AUCTION | | $11,110.88 | | $513,888.16 |
| | | | Gross Receipts $13,000.00 | | | | |
| | | RANDY PASSONNO Randy PassonnoCollar City Auctions Realty& Management Inc.9423 Western TurnpikeDelanson, NY 12053 | AUCTIONEERS FEES ($1,889.12) | 3620-000 | | | |
| | 21 | | 2007 GMC $13,000.00 | 1229-000 | | | |
| 12/16/10 | | Reverses Transfer on 12/16/10 | Bank Funds Transfer | 9999-000 | | ($3,516.05) | $517,404.21 |
| 12/16/10 | | Reverses Transfer on 12/16/10 | Bank Funds Transfer | 9999-000 | | ($9,832.39) | $527,236.60 |
| 12/16/10 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $9,832.39 | $517,404.21 |
| 12/16/10 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $3,516.05 | $513,888.16 |
| 12/20/10 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $2,038.76 | $511,849.40 |
| 12/20/10 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $1,141.00 | $510,708.40 |
| 12/31/10 | INT | Bank of America, N.A. | Interest Rate 0.070 | 1270-000 | $29.40 | | $510,737.80 |
| 01/07/11 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $250.00 | $510,487.80 |
| 01/14/11 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $250.00 | $510,237.80 |
| 01/24/11 | 22 | THE STATE INSURANCE FUND STATE OF NYDEPT OF TAXATION AND FINANCEALBANY, NY | INSURANCE PREMIUM REFUNDS | 1290-000 | $301.65 | | $510,539.45 |

Page Subtotals: $48,102.65 $14,852.26

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-13311

Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP

Taxpayer ID No: XX-XXX1684

For Period Ending: 07/07/2017

Trustee Name: MARC S. EHRLICH

Bank Name: Bank of America

Account Number/CD#: XXXXXX5555

Checking Account

Blanket Bond (per case limit): $9,175,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/11 | INT | Bank of America, N.A. | Interest Rate 0.070 | 1270-000 | $30.35 | | $510,569.80 |
| 03/01/11 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $19,810.67 | $490,759.13 |
| 03/15/11 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $19.00 | $490,740.13 |
| 03/29/11 | 23 | BANK OF AMERICA 1825 E. BUCKEYE RDPHOENIX, AZ 85034-4216 | POST PETITION 100% COLLECTION OF THE VALUE OF THE TRANSFER | 1241-000 | $2,071.00 | | $492,811.13 |
| 04/07/11 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $22,168.97 | $470,642.16 |
| 05/12/11 | 24 | MAIN BROTHERS OIL COMPANY, INC. 1 BOOTH LANEPO BOX 11029ALBANY, NY 12211 | AVOIDANCE ACTION | 1249-000 | $1,400.00 | | $472,042.16 |
| 05/31/11 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $4,240.30 | $467,801.86 |
| 06/24/11 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $340,251.05 | $127,550.81 |
| 07/19/11 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $1,322.56 | $126,228.25 |
| 08/12/11 | 25 | DEILY, MOONEY & GLASTETTER, LLP 8 THURLOW TERRACEALBANY, NY 12203 | | 1241-000 | $4,704.12 | | $130,932.37 |
| 09/19/11 | | Transfer to Acct # XXXXXX5649 | Bank Funds Transfer | 9999-000 | | $500.00 | $130,432.37 |
| 09/28/11 | 26 | HOLLAND & KNIGHT LLP 201 N. FRANKLIN STREET SUITE 1200TAMPA, FL 33602 | LITIGATION | 1241-000 | $1,000.00 | | $131,432.37 |
| 10/07/11 | 27 | AMERICAN EXPRESS 2401 W BEHREND DRIVE STE 55PHOENIX, AZ 85027 | POST PETITION TRANSFER | 1241-000 | $1,695.75 | | $133,128.12 |
| 10/31/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $168.52 | $132,959.60 |
| 11/18/11 | | CITIBANK NA CUSTOMER SERVICE CENTERPO BOX 6500SIOUX FALLS, SOUTH DAKOTA 57117 | PREFERENTIAL TRANSFER PREFERENTIAL TRANSFER OR FRAUDULENT CONVEYANCE | | $4,500.00 | | $137,459.60 |

Page Subtotals: $15,401.22   $388,481.07

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 09-13311 | | | Trustee Name: MARC S. EHRLICH | | | Exhibit 9 |
| Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP | | | Bank Name: Bank of America | | | |
| | | | Account Number/CD#: XXXXXX5555 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX1684 | | | Blanket Bond (per case limit): $9,175,000.00 | | | |
| For Period Ending: 07/07/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Gross Receipts                    $4,500.00 | | | | |
| | 28 | | PREFERENCE CAUSE OF ACTION AGAINST HOME DEPOT     $2,400.00 | 1241-000 | | | |
| | 29 | | PREFERENCE CASE OF ACTION AGAINST SEARS     $2,100.00 | 1241-000 | | | |
| 11/18/11 | 303 | MARC S. EHRLICH, TRUSTEE 64 SECOND STREETTROY, NY  12180 | BLANKET BOND PREMIUM | 2300-000 | | $105.61 | $137,353.99 |
| 11/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $164.96 | $137,189.03 |
| 12/22/11 | 30 | M. REGINA CARIDI 120 WILDWING PARKCATSKILL, NY 12414 | LITIGATION | 1241-000 | $2,500.00 | | $139,689.03 |
| 12/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $169.34 | $139,519.69 |
| 01/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $182.98 | $139,336.71 |
| 02/28/12 | 31 | BANK OF GREENE COUNTY | SALE OF EASEMENT | 1210-000 | $5,000.00 | | $144,336.71 |
| 02/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $165.61 | $144,171.10 |
| 03/30/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $176.43 | $143,994.67 |
| 04/30/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $182.94 | $143,811.73 |
| 05/07/12 | 36 | EIFFEL RESORT & CONVENTION, LLC | STOCK INTERESTS | 1229-000 | $10,000.00 | | $153,811.73 |
| 05/17/12 | 35 | SHALLO, GALLUSCIO, BIANCHI & FUCITO 21 North 7th StreetHudson, NY 12534 | LITIGATION | 1249-000 | $2,500.00 | | $156,311.73 |
| 05/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $192.13 | $156,119.60 |
| 06/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $185.55 | $155,934.05 |

Page Subtotals:                                    $20,000.00      $1,525.55

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No:  09-13311 | Trustee Name:  MARC S. EHRLICH |
| Case Name:  NOTTINGHAM VILLAGE DEVELOPMENT CORP | Bank Name:  Bank of America |
| | Account Number/CD#:  XXXXXX5555 |
| | Checking Account |
| Taxpayer ID No:  XX-XXX1684 | Blanket Bond (per case limit):  $9,175,000.00 |
| For Period Ending:  07/07/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $204.50 | $155,729.55 |
| 08/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $197.85 | $155,531.70 |
| 09/06/12 | | Bank of America, N.A. 901 MAIN STREET9TH FLOORDALLAS, TX  75283 | BANK FEES | 2600-000 | | $31.87 | $155,499.83 |
| 09/06/12 | | Trsf To Empire National Bank | FINAL TRANSFER | 9999-000 | | $155,499.83 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $591,318.56 | $591,318.56 |
| Less: Bank Transfers/CD's | $0.00 | $588,915.30 |
| Subtotal | $591,318.56 | $2,403.26 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $591,318.56 | $2,403.26 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $155,934.05 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-13311
Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP

Taxpayer ID No: XX-XXX1684
For Period Ending: 07/07/2017

Trustee Name: MARC S. EHRLICH
Bank Name: Bank of America
Account Number/CD#: XXXXXX5649
BofA - Checking Account
Blanket Bond (per case limit): $9,175,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/09/10 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $219.51 | | $219.51 |
| 07/09/10 | 3001 | JOHN R. PROBST INVESTIGATIONS, INC. 352 LOUDON ROADLOUDONVILLE, NY 12211 | | 3731-000 | | $219.51 | $0.00 |
| 08/11/10 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $500.00 | | $500.00 |
| 08/11/10 | 3002 | THE BANK OF GREENE COUNTY OPERATIONS DEPTPO BOX 470CATSKILL, NY 12414 | BANK RECORD FEES | 2200-000 | | $500.00 | $0.00 |
| 09/03/10 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $250.00 | | $250.00 |
| 09/03/10 | 3003 | UNITED STATES BANKRUPTCY COURTCLERK JAMES T. FOLEY COURTHOUSE445 BROADWAY, SUITE 330ALBANY,,NY 12207 | FILING FEES Adversary filing fee for Adversary #10-90120 | 2700-000 | | $250.00 | $0.00 |
| 09/22/10 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $210.90 | | $210.90 |
| 09/22/10 | 3004 | THE BANK OF GREENE COUNTY OPERATIONS DEPARTMENTPO BOX 470CATSKILL, NY 12414 | BANK RECORD FEES | 2200-000 | | $210.90 | $0.00 |
| 09/23/10 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $1,284.37 | | $1,284.37 |
| 09/23/10 | 3005 | KTS INC. 160 OLD ROUTE 209HURLEY, NY 12443 | PAYMENT FOR PROPERTY MANAGEMENT | 2420-000 | | $1,284.37 | $0.00 |
| 09/27/10 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $3,129.76 | | $3,129.76 |
| 09/27/10 | 3006 | BROADWAY PREMIUM FUNDING 1747-22 VETERANS MEMORIAL HIGHWAYISLANDIA, NY 11749 | INSURANCE PREMIUMS RE: BUCKINGHAM VILLAGE & OLD STONE | 2420-000 | | $1,116.00 | $2,013.76 |
| 09/27/10 | 3007 | BROADWAY PREMIUM FUNDING 1747-22 VETERANS MEMORIAL HIGHWAYISLANDIA, NY 11749 | INSURANCE PREMIUMS RE: FRIAR TUCK RESORTS, INC. | 2420-000 | | $2,013.76 | $0.00 |

Page Subtotals: $5,594.54    $5,594.54

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

Case 09-13311-1-rel   Doc 299   Filed 07/18/17   Entered 07/18/17 17:06:55   Desc
Main Document   Page 28 of 41

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-13311

Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP

Taxpayer ID No: XX-XXX1684

For Period Ending: 07/07/2017

Trustee Name: MARC S. EHRLICH

Bank Name: Bank of America

Account Number/CD#: XXXXXX5649

BofA - Checking Account

Blanket Bond (per case limit): $9,175,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/10 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $1,000.00 | | $1,000.00 |
| 09/28/10 | 3008 | CHRISTOPHER JOHNSON 2320 SLEEPY HOLLOW ROAD UNIT 2184ATHENS, NY 12015 | PAYMENT FOR PROPERTY MANAGEMENT AND REPAIRS LAWN SERVICES FOR WEEKS OF 9/9 AND 9/24 | 2990-000 | | $1,000.00 | $0.00 |
| 10/08/10 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $300.00 | | $300.00 |
| 10/08/10 | 3009 | K.T.S., INC. 160 Old Route 209Hurley, NY 12443 | PROCESS SERVICE | 3992-000 | | $100.00 | $200.00 |
| 10/08/10 | 3010 | K.T.S., INC. 160 OLD ROUTE 209HURLEY, NY 12443 | WATER DAMAGE | 2420-000 | | $200.00 | $0.00 |
| 10/11/10 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $17,156.12 | | $17,156.12 |
| 10/11/10 | 3011 | THE BANK OF GREENE COUNTY | REFUND OF CHECK ISSUED TO DEBTOR IN ERROR | 8500-002 | | $17,156.12 | $0.00 |
| 10/27/10 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $5,200.00 | | $5,200.00 |
| 10/27/10 | 3012 | KTS, INC. 160 OLD ROUTE 209HURLEY, NY 12443 | | 2420-000 | | $2,600.00 | $2,600.00 |
| 10/27/10 | 3013 | KTS, INC. 160 OLD ROUTE 209HURLEY, NY 12443 | | 2420-000 | | $2,600.00 | $0.00 |
| 11/30/10 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $1,000.00 | | $1,000.00 |
| 11/30/10 | 3014 | CHRISTOPHER JOHNSON 2320 SLEEPY HOLLOW ROADUNIT 2184ATHENS, NY 12015 | PAYMENT FOR PROPERTY MANAGEMENT AND REPAIRS | 2990-000 | | $1,000.00 | $0.00 |
| 12/09/10 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $11,172.50 | | $11,172.50 |
| 12/09/10 | 3015 | WILLIAM ZERONDA, CPA LCS&Z, LLP33 CENTURY HILL DRIVELATHAM, NY 12110 | ACCOUNTANT FEES | 3410-000 | | $11,172.50 | $0.00 |

Page Subtotals: $35,828.62   $35,828.62

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-13311
Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP

Taxpayer ID No: XX-XXX1684
For Period Ending: 07/07/2017

Trustee Name: MARC S. EHRLICH
Bank Name: Bank of America
Account Number/CD#: XXXXXX5649
BofA - Checking Account
Blanket Bond (per case limit): $9,175,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/16/10 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $9,832.39 | | $9,832.39 |
| 12/16/10 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $3,516.05 | | $13,348.44 |
| 12/16/10 | | Reverses Transfer on 12/16/10 | Bank Funds Transfer | 9999-000 | ($3,516.05) | | $9,832.39 |
| 12/16/10 | | Reverses Transfer on 12/16/10 | Bank Funds Transfer | 9999-000 | ($9,832.39) | | $0.00 |
| 12/16/10 | 3019 | Reverses Check # 3019 | LEGAL FEES | 6710-000 | | ($116.05) | $116.05 |
| 12/16/10 | 3018 | Reverses Check # 3018 | LEGAL FEES | 6700-000 | | ($3,400.00) | $3,516.05 |
| 12/16/10 | 3017 | Reverses Check # 3017 | LEGAL FEES | 6700-000 | | ($9,597.50) | $13,113.55 |
| 12/16/10 | 3016 | Reverses Check # 3016 | LEGAL FEES | 6710-000 | | ($234.89) | $13,348.44 |
| 12/16/10 | 3016 | RICHARD WEISKOPF O'CONNELL & ARONOWTIZ54 STATE STREETALBANY, NY 12207 | LEGAL FEES FEES PER ORDER DATED JUNE 26, 2008 | 6710-000 | | $234.89 | $13,113.55 |
| 12/16/10 | 3017 | RICHARD WEISKOPF O'CONNELL & ARONOWTIZ54 STATE STREETALBANY, NY 12207 | LEGAL FEES PER ORDER DATED JUNE 26, 2008 | 6700-000 | | $9,597.50 | $3,516.05 |
| 12/16/10 | 3018 | RICHARD WEISKOPF O'CONNELL & ARONOWTIZ54 STATE STREETALBANY, NY 12207 | LEGAL FEES PER ORDER DATED DECEMBER 16, 2008 | 6700-000 | | $3,400.00 | $116.05 |
| 12/16/10 | 3019 | RICHARD WEISKOPF O'CONNELL & ARONOWTIZ54 STATE STREETALBANY, NY 12207 | LEGAL FEES PER ORDER DATED DECEMBER 16, 2008 | 6710-000 | | $116.05 | $0.00 |
| 12/20/10 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $2,038.76 | | $2,038.76 |
| 12/20/10 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $1,141.00 | | $3,179.76 |
| 12/20/10 | 3020 | BROADWAY PREMIUM FUNDING 1747-22 VETERANS MEMORIAL HIGHWAYISLANDIA, NY 11749 | INSURANCE PREMIUMS FOR FRIAR TUCK RESORTS, INC. 23894-0001-1219055 | 2420-000 | | $2,038.76 | $1,141.00 |
| | | | Page Subtotals: | | $3,179.76 | $2,038.76 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-13311 | Trustee Name: MARC S. EHRLICH | Exhibit 9 |
| Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX5649 | |
| | BofA - Checking Account | |
| Taxpayer ID No: XX-XXX1684 | Blanket Bond (per case limit): $9,175,000.00 | |
| For Period Ending: 07/07/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/20/10 | 3021 | BROADWAY PREMIUM FUNDING 1747-22 VETERANS MEMORIAL HIGHWAYISLANDIA, NY 11749 | INSURANCE PREMIUMS FOR BUCKINGHAM VILLAGE & OLD STONE | 2420-000 | | $1,141.00 | $0.00 |
| 01/07/11 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $250.00 | | $250.00 |
| 01/07/11 | 3022 | UNITED STATES BANKRUPTCY COURTCLERK JAMES T. FOLEY COURTHOUSE445 BROADWAY, SUITE 330ALBANY,,NY 12207 | FILING FEES Adversary 10-90187 | 2700-000 | | $250.00 | $0.00 |
| 01/14/11 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $250.00 | | $250.00 |
| 01/14/11 | 3023 | UNITED STATES BANKRUPTCY COURTCLERK JAMES T. FOLEY COURTHOUSE445 BROADWAY, SUITE 330ALBANY,,NY 12207 | FILING FEES Adversary 11-90006 | 2700-000 | | $250.00 | $0.00 |
| 03/01/11 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $19,810.67 | | $19,810.67 |
| 03/01/11 | 3024 | CAPITAL PUBLIC ADJUSTERS, INC. Pine West PlazaOne Washington Avenue ExtensionAlbany, NY 12205 | COMPENSATION PURSUANT TO ORDER COMPENSATION PURSUANT TO ORDER PER ORDER DATED 2/18/11 IN ADVERSARY CASE 10-90192 | 8500-002 | | $19,810.67 | $0.00 |
| 03/15/11 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $19.00 | | $19.00 |
| 03/15/11 | 3025 | NEW YORK STATE CORPORATION TAX | 2010 NYS CORPORATION TAX FORM CT-4 | 2820-000 | | $19.00 | $0.00 |
| 04/07/11 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $22,168.97 | | $22,168.97 |
| 04/07/11 | 3026 | WILLIAM R. SEIDE AGENCY LLC 913 RT 23 SOUTHPOMPTON PLAINS, NJ 07444 | INSURANCE PREMIUMS | 2420-000 | | $6,063.24 | $16,105.73 |
| 04/07/11 | 3027 | WILLIAM R. SEIDE AGENCY LLC 913 RT 23 SOUTHPOMPTON PLAINS, NJ 07444 | INSURANCE PREMIUMS | 2420-000 | | $16,105.73 | $0.00 |
| | | | Page Subtotals: | | $42,498.64 | $43,639.64 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-13311
Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP

Taxpayer ID No: XX-XXX1684
For Period Ending: 07/07/2017

Trustee Name: MARC S. EHRLICH
Bank Name: Bank of America
Account Number/CD#: XXXXXX5649
BofA - Checking Account
Blanket Bond (per case limit): $9,175,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/11 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $4,240.30 | | $4,240.30 |
| 05/31/11 | 3028 | CAPITAL PUBLIC ADJUSTERS Attn: PresidentPine West PlazaOne Washington Avenue ExtensionAlbany, NY 12205 | LITIGATION PURSUANT TO ORDER IN ADVERSARY 10-90174 | 8500-002 | | $4,240.30 | $0.00 |
| 06/24/11 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $340,251.05 | | $340,251.05 |
| 06/24/11 | 3029 | ULSTER SAVINGS BANK | | 8500-002 | | $319,162.47 | $21,088.58 |
| 06/24/11 | 3030 | ULSTER SAVINGS BANK | INTEREST | 8500-002 | | $88.58 | $21,000.00 |
| 06/24/11 | 3031 | CHRISTIAN H. DRIBUSCH F/B/O Friar Tuck Inn of the Catskill, Inc.The Patroon Bldg. Five Clinton SquareAlbany, NY 12207 | | 8500-002 | | $17,000.00 | $4,000.00 |
| 06/24/11 | 3032 | FRIAR TUCK RESORTS, INC. | PER ORDER | 8100-000 | | $4,000.00 | $0.00 |
| 06/29/11 | 3032 | Reverses Check # 3032 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 8100-000 | | ($4,000.00) | $4,000.00 |
| 07/05/11 | 3033 | NOLAN & HELLER, LLP, Counsel to Friar Tuck Resorts, Inc.39 North Pearl StreetAlbany, NY 12207 | SETTLEMENT | 8500-002 | | $4,000.00 | $0.00 |
| 07/19/11 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $1,322.56 | | $1,322.56 |
| 07/19/11 | 3034 | RANDY PASSONNO Collar City Auctions Realty& Management Inc.9423 Western TurnpikeDelanson, NY 12053 | AUCTIONEERS FEES per order dated 7/8/11 | 3610-000 | | $1,322.56 | $0.00 |
| 09/19/11 | | Transfer from Acct # XXXXXX5555 | Bank Funds Transfer | 9999-000 | $500.00 | | $500.00 |
| 09/19/11 | 3035 | UNITED STATES BANKRUPTCY COURTCLERK JAMES T. FOLEY COURTHOUSE445 BROADWAY, SUITE 330ALBANY,,NY 12207 | FILING FEES 11-90086 | 2700-000 | | $250.00 | $250.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

Page Subtotals: $346,313.91   $346,063.91

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-13311

Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP

Taxpayer ID No: XX-XXX1684

For Period Ending: 07/07/2017

Trustee Name: MARC S. EHRLICH

Bank Name: Bank of America

Account Number/CD#: XXXXXX5649

BofA - Checking Account

Blanket Bond (per case limit): $9,175,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/11 | 3036 | UNITED STATES BANKRUPTCY COURTCLERK JAMES T. FOLEY COURTHOUSE445 BROADWAY, SUITE 330ALBANY,,NY 12207 | FILING FEES 11-90086 | 2700-000 | | $250.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $433,415.47 | $433,415.47 |
| Less: Bank Transfers/CD's | $433,415.47 | $0.00 |
| Subtotal | $0.00 | $433,415.47 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $433,415.47 |

Page Subtotals:                $0.00            $250.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-13311 | | Trustee Name: MARC S. EHRLICH | Exhibit 9 |
| Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP | | Bank Name: EmpireNationalBank | |
| | | Account Number/CD#: XXXXXX9836 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX1684 | | Blanket Bond (per case limit): $9,175,000.00 | |
| For Period Ending: 07/07/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/06/12 | | Trsf In From Bank of America, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $155,499.83 | | $155,499.83 |
| 09/14/12 | 300001 | NYS DEPT OF TAXATION & FINANCE Corp-VPO Box 15163Albany, NY 12212 | 2011 Tax Return | 2820-000 | | $25.00 | $155,474.83 |
| 10/09/12 | | STEPHEN CARIDI | SETTLEMENT | | $20,000.00 | | $175,474.83 |
| | | | Gross Receipts          $20,000.00 | | | | |
| | 32 | | PREFERENTIAL TRANSFER   $2,500.00 AGAINST RICKY CARIDI | 1241-000 | | | |
| | 33 | | PR AGAINST STEVEN CARIDI  $17,500.00 | 1241-000 | | | |
| 11/05/12 | 300002 | MARC S. EHRLICH, TRUSTEE 64 SECOND STREETTROY, NY  12180 | Trustee Bond Premium Trustee Bond Premium | 2300-000 | | $114.71 | $175,360.12 |
| 12/28/12 | 33 | STEPHEN CARIDI Ricky Caridi | PREFERENTIAL TRANSFER OR FRAUDULENT CONVEYANCE | 1241-000 | $15,000.00 | | $190,360.12 |
| 02/08/13 | 300003 | BK ATTORNEY SERVICES, LLC 6600 W. Deschutes Ave., Bldg. BKennewick, WA  99336 | SERVICE | 2200-000 | | $1,292.99 | $189,067.13 |
| 03/19/13 | 300004 | WILLIAM ZERONDA, CPA LCS&Z, LLP33 Century Hill DriveLatham, NY 12110 | ACCOUNTANT FEES | 3410-000 | | $12,671.50 | $176,395.63 |
| 03/19/13 | 300005 | EHRLICH & ARCODIA, PC 64 Second StreetTroy, NY 12180 | LEGAL FEES | | | $18,919.20 | $157,476.43 |
| | | MARC EHRLICH LAW FIRM PC | ($18,180.00) | 3110-000 | | | |
| | | MARC S. EHRLICH | ($739.20) | 2200-000 | | | |
| 03/19/13 | 300006 | DEILY, MOONEY & GLASTETTER, LLP 8 Thurlow TerraceAlbany, NY 12203 | LEGAL FEES | | | $150,329.29 | $7,147.14 |
| | | P. C., DEILY GLASTETTER | ($144,152.50) | 3210-000 | | | |
| | | P. C., DEILY GLASTETTER | ($6,176.79) | 3220-000 | | | |

| | | | Page Subtotals: | | $190,499.83 | $183,352.69 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-13311

Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP

Taxpayer ID No: XX-XXX1684

For Period Ending: 07/07/2017

Trustee Name: MARC S. EHRLICH

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX9836

Checking Account

Blanket Bond (per case limit): $9,175,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/13 | 300007 | NEW YORK STATE CORPORATION TAX<br>NYS Dept of Taxation & FinanceCorp-VPO Box 15163Albany, NY 12212-5163 | TAXES | 2820-000 | | $76.00 | $7,071.14 |
| 10/25/13 | 300008 | MARC S. EHRLICH, TRUSTEE<br>64 SECOND STREETTROY, NY  12180 | Trustee Bond Premium | 2300-000 | | $5.91 | $7,065.23 |
| 01/13/14 | 2 | DEILY & GLASTETTER, LLP<br>8 Thurlow TerraceAlbany, NY 12203-1006 | PREFERENTIAL TRANSFER OR FRAUDULENT CONVEYANCE | 1110-000 | $10,000.00 | | $17,065.23 |
| 03/17/14 | 300009 | NEW YORK STATE CORPORATION TAX | TAXES | 2820-000 | | $2.00 | $17,063.23 |
| 08/01/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | $14.22 | $17,049.01 |
| 09/02/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | $14.21 | $17,034.80 |
| 10/01/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | $14.20 | $17,020.60 |
| 10/27/14 | 300010 | MARC S. EHRLICH, TRUSTEE<br>64 Second StreetTroy, NY  12180 | Blanket bond disbursement | 2300-000 | | $13.66 | $17,006.94 |
| 11/03/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | $14.18 | $16,992.76 |
| 12/01/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | $14.16 | $16,978.60 |
| 01/02/15 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | $14.15 | $16,964.45 |
| 02/02/15 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | $24.74 | $16,939.71 |
| 02/12/15 | 300011 | NEW YORK STATE CORPORATION TAX | TAXES | 2820-000 | | $25.00 | $16,914.71 |
| 03/02/15 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | $24.69 | $16,890.02 |
| 04/01/15 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | $24.63 | $16,865.39 |

Page Subtotals: $10,000.00   $281.75

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13311

Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP

Trustee Name: MARC S. EHRLICH

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX9836

Checking Account

Taxpayer ID No: XX-XXX1684

For Period Ending: 07/07/2017

Blanket Bond (per case limit): $9,175,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/01/15 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | $24.60 | $16,840.79 |
| 06/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $24.56 | $16,816.23 |
| 07/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $24.52 | $16,791.71 |
| 08/03/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $24.49 | $16,767.22 |
| 08/22/15 | 34 | Peggy Ann Caridi Rev. Trust Peggy Ann Caridi and Frank Caridi Jr. Ttees. | Preferential Fraudulent Transfer Litigation | 1141-000 | $5,000.00 | | $21,767.22 |
| 09/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $26.34 | $21,740.88 |
| 09/22/15 | 34 | John V Bivona, Esq Attorney's Escrow Account 200 Park Avenue Suite 1700 New York, NY  10166 | Preferential Transfer Frank Caridi | 1241-000 | $5,000.00 | | $26,740.88 |
| 10/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $33.89 | $26,706.99 |
| 10/02/15 | 34 | Peggy Ann Caridi Rev. Trust Peggy Ann Caridi and Frank Caridi, Jr, Ttees. | Preferential Transfer | 1241-000 | $5,000.00 | | $31,706.99 |
| 11/02/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $46.00 | $31,660.99 |
| 11/03/15 | 300012 | MARC S. EHRLICH 64 SECOND STREET TROY, NY  12180 | Bond Disbursement November 2015 | 2300-000 | | $15.35 | $31,645.64 |
| 11/05/15 | 34 | Peggy Ann Caridi Rev. Trust Peggy Ann Caridi and Frank Caridi Jr, Ttees. | adversary proceeding | 1241-000 | $5,000.00 | | $36,645.64 |

Page Subtotals: $20,000.00    $219.75

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13311

Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP

Taxpayer ID No: XX-XXX1684

For Period Ending: 07/07/2017

Trustee Name: MARC S. EHRLICH

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX9836

Checking Account

Blanket Bond (per case limit): $9,175,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/15 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $52.48 | $36,593.16 |
| 12/08/15 | 34 | Peggy Ann Caridi Rev.Trust Peggy Ann Caridi and Frank Caridi Jr, Ttees. | Preferential Fraudulent Transfer Litigation | 1241-000 | $5,000.00 | | $41,593.16 |
| 01/04/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $59.01 | $41,534.15 |
| 01/07/16 | 34 | Peggy Ann Caridi Rev. Trust Peggy Ann Caridi and Frank Caridi Jr, Ttees. | Preferential Fraudulent Transfer Litigation | 1241-000 | $5,000.00 | | $46,534.15 |
| 02/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $66.46 | $46,467.69 |
| 02/06/16 | 34 | Peggy Ann Caridi Rev. Trust Peggy Ann Caridi and Frank Caridi Jr, Ttees. | Preferential Transfer Frank Caridi Check was deposited 2/6, but not entered in EPIQ.  They will be changing the date from 3/8 to 2/6/16. | 1241-000 | $5,000.00 | | $51,467.69 |
| 03/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $73.30 | $51,394.39 |
| 03/08/16 | 34 | Peggy Ann Caridi Rev. Trust Peggy Ann Caridi and Frank Caridi Jr, Ttees. | Preferential Transfer | 1241-000 | $5,000.00 | | $56,394.39 |
| 03/12/16 | 300013 | New York State Corporation Tax | Taxes | 2820-000 | | $25.00 | $56,369.39 |
| 04/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $80.58 | $56,288.81 |
| 04/05/16 | 34 | Peggy Ann Caridi Rev. Trust Peggy Ann Caridi and Frank Caridi Jr, Ttees. | Preferential Transfer | 1241-000 | $5,000.00 | | $61,288.81 |
| 04/28/16 | 34 | Peggy Ann Caridi Rev. Trust Peggy Ann Caridi and Frank Caridi Jr, Ttees. | Preferential Transfer | 1241-000 | $5,000.00 | | $66,288.81 |

Page Subtotals: $30,000.00    $356.83

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13311                                                Trustee Name: MARC S. EHRLICH                    Exhibit 9

Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP                   Bank Name: EmpireNationalBank

                                                                Account Number/CD#: XXXXXX9836

                                                                Checking Account

Taxpayer ID No: XX-XXX1684                                       Blanket Bond (per case limit): $9,175,000.00

For Period Ending: 07/07/2017                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $89.14 | $66,199.67 |
| 06/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $96.55 | $66,103.12 |
| 07/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $96.40 | $66,006.72 |
| 08/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $96.26 | $65,910.46 |
| 09/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $96.12 | $65,814.34 |
| 09/23/16 | 300014 | New York State Corporation Tax Processing Unit P.O. Box 15181 Albany, NY 12212-5181 | Taxes | 2820-000 | | $25.00 | $65,789.34 |
| 10/03/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $95.98 | $65,693.36 |
| 11/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $95.81 | $65,597.55 |
| 12/01/16 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $95.66 | $65,501.89 |
| 02/14/17 | 300015 | MARC S. EHRLICH 64 SECOND STREET TROY, NY 12180 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $18,587.48 | $46,914.41 |
| 02/14/17 | 300016 | MARC S. EHRLICH 64 SECOND STREET TROY, NY 12180 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $453.49 | $46,460.92 |
| 02/14/17 | 300017 | U.S. Trustee U.S. Department Of Justice 74 Chapel Street, Suite 200 Albany, Ny 12207 | Final distribution to claim 28 representing a payment of 100.00 % per court order. | 2950-000 | | $650.00 | $45,810.92 |

Page Subtotals:                         $0.00        $20,477.89

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-13311

Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP

Trustee Name: MARC S. EHRLICH

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX9836

Checking Account

Taxpayer ID No: XX-XXX1684

For Period Ending: 07/07/2017

Blanket Bond (per case limit): $9,175,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/14/17 | 300018 | MARC EHRLICH LAW FIRM PC 64 Second Street Troy Ny, 12180 | Final distribution representing a payment of 100.00 % per court order. | 3110-000 | | $420.00 | $45,390.92 |
| 02/14/17 | 300019 | DEILY GLASTETTER P. C. | Final distribution representing a payment of 100.00 % per court order. | 3210-000 | | $32,132.00 | $13,258.92 |
| 02/14/17 | 300020 | DEILY GLASTETTER P. C. | Final distribution representing a payment of 100.00 % per court order. | 3220-000 | | $1,943.00 | $11,315.92 |
| 02/14/17 | 300021 | WILLIAM A. ZERONDA, CPA | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | $5,665.05 | $5,650.87 |
| 02/14/17 | 300022 | State Of New York Dept. Of Labor Unemployment Insurance Division Governor W. Averell Harriman State Office Bldg. Campus Bldg.12,Rm 256 Albany, Ny 12240 | Final distribution to claim 12 representing a payment of 100.00 % per court order. | 6820-000 | | $403.20 | $5,247.67 |
| 02/14/17 | 300023 | Nys Department Of Taxation And Finance Bankruptcy Section Po Box 5300 Albany, Ny 12205-0300 | Final distribution to claim 9 representing a payment of 100.00 % per court order. | 5800-000 | | $682.06 | $4,565.61 |
| 02/14/17 | 300024 | Main Care Energy Po Box 11029 Albany, Ny 12211 | Final distribution to claim 1 representing a payment of 5.46 % per court order. | 7100-000 | | $281.68 | $4,283.93 |
| 02/14/17 | 300025 | Central Hudson Gas & Electric 284 South Avenue Poughkeepsie, Ny 12601 | Final distribution to claim 3 representing a payment of 5.46 % per court order. | 7100-000 | | $633.37 | $3,650.56 |
| 02/14/17 | 300026 | Ipfs Corporation As Successor In Interest To Aicco, Inc. Imperial Credit Corporation 101 Hudson Street, 34Th Floor Jersey City, Nj 07302 | Final distribution to claim 6 representing a payment of 5.46 % per court order. | 7100-000 | | $24.34 | $3,626.22 |
| 02/14/17 | 300027 | Nys Department Of Taxation And Finance Bankruptcy Section Po Box 5300 Albany, Ny 12205-0300 | Final distribution to claim 9 representing a payment of 5.46 % per court order. | 7100-000 | | $7.68 | $3,618.54 |

Page Subtotals:                    $0.00        $42,192.38

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-13311                                         Trustee Name: MARC S. EHRLICH                    Exhibit 9

Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP          Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX9836

Checking Account

Taxpayer ID No: XX-XXX1684                               Blanket Bond (per case limit): $9,175,000.00

For Period Ending: 07/07/2017                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/14/17 | 300028 | N&S Supply<br>205 Route 9<br>Fishkill, Ny 12524 | Final distribution to claim 13 representing a payment of 5.46 % per court order. | 7100-000 | | $17.92 | $3,600.62 |
| 02/14/17 | 300029 | Hsbc Bank Usa, N.A.<br>Po Box 2103<br>Buffalo, Ny 14240 | Final distribution to claim 14 representing a payment of 5.46 % per court order. | 7100-000 | | $1,396.85 | $2,203.77 |
| 02/14/17 | 300030 | New York State Workers"<br>Compensation Board<br>Finance Unit 20 Rm<br>301 Park St.<br>Albany Ny 12207 | Final distribution to claim 15 representing a payment of 5.46 % per court order. | 7100-000 | | $2,184.19 | $19.58 |
| 02/14/17 | 300031 | Hsbc Bank Usa, N.A.<br>Po Box 2103<br>Buffalo, Ny 14240 | Final distribution to claim 18 representing a payment of 5.46 % per court order. | 7100-000 | | $12.34 | $7.24 |
| 02/14/17 | 300032 | Hsbc Bank Usa, N.A.<br>Po Box 2103<br>Buffalo, Ny 14240 | Final distribution to claim 19 representing a payment of 5.46 % per court order. | 7100-000 | | $7.24 | $0.00 |
| 06/23/17 | 300030 | New York State Workers"<br>Compensation Board<br>Finance Unit 20 Rm<br>301 Park St.<br>Albany Ny 12207 | Final distribution to claim 15 representing a payment of 5.46 % per court order. Reversal | 7100-001 | | ($2,184.19) | $2,184.19 |
| 06/23/17 | 300026 | Ipfs Corporation As Successor In Interest To Aicco, Inc.<br>Imperial Credit Corporation<br>101 Hudson Street, 34Th Floor<br>Jersey City, Nj 07302 | Final distribution to claim 6 representing a payment of 5.46 % per court order. Reversal | 7100-001 | | ($24.34) | $2,208.53 |
| 06/23/17 | 300024 | Main Care Energy<br>Po Box 11029<br>Albany, Ny 12211 | Final distribution to claim 1 representing a payment of 5.46 % per court order. Reversal | 7100-001 | | ($281.68) | $2,490.21 |
| 06/23/17 | 300033 | CLERK, U.S. BANKRUPTCY COURT<br>JAMES T. FOLEY U.S. COURTHOUSE<br>445 BROADWAY, SUITE 330<br>ALBANY, NEW YORK 12207 | Remit To Court | | | $2,490.21 | $0.00 |
| | | New York State Workers" | Final distribution to claim 15 ($2,184.19) representing a payment of 5.46 % per court order. | 7100-001 | | | |

Page Subtotals:                                                        $0.00          $3,618.54

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-13311 | | | | | | |
| Case Name: NOTTINGHAM VILLAGE DEVELOPMENT CORP | | | | | | |

Trustee Name: MARC S. EHRLICH
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX9836
Checking Account

Taxpayer ID No: XX-XXX1684
For Period Ending: 07/07/2017

Blanket Bond (per case limit): $9,175,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Ipfs Corporation As Successor In | Final distribution to claim 6 ($24.34) representing a payment of 5.46 % per court order. | 7100-001 | | | |
| | | Main Care Energy | Final distribution to claim 1 ($281.68) representing a payment of 5.46 % per court order. | 7100-001 | | | |

| | | |
|---|---|---|
| COLUMN TOTALS | $250,499.83 | $250,499.83 |
| Less: Bank Transfers/CD's | $155,499.83 | $0.00 |
| Subtotal | $95,000.00 | $250,499.83 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $95,000.00 | $250,499.83 |

Page Subtotals:                $0.00          $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX5555 - Checking Account | $591,318.56 | $2,403.26 | $0.00 |
| XXXXXX5649 - BofA - Checking Account | $0.00 | $433,415.47 | $0.00 |
| XXXXXX9836 - Checking Account | $95,000.00 | $250,499.83 | $0.00 |
| | $686,318.56 | $686,318.56 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $1,889.12 |
| Total Net Deposits: | $686,318.56 |
| Total Gross Receipts: | $688,207.68 |

Page Subtotals:    $0.00    $0.00